# EXHIBIT A TO DEFENDANT'S ANSWERS AND COUNTERCLAIMS

## SECURITAS GmbH WERKSCHUTZ v. UNITED STATES

07-255C
07-256C
07-257C

SECURITAS GmbH Werkschutz

Table of Contents


| | | |
|---|---|---|
| **Schedule 1** | ***Analysis of Billed Guard Services (with Actual Hours by Location)*** | ***Jan-Dec 2006*** |
| **Schedule 2** | ***Analysis of Billed Guard Services (with Invoice Data)*** | ***Jan-Dec 2006*** |
| **Schedule 3** | ***Analysis of Billed Guard Services (with Actual Hours by Location)*** | ***Jan-Dec 2005*** |
| **Schedule 4** | ***Analysis of Billed Guard Services (with Invoice Data)*** | ***Jan-Dec 2005*** |
| **Schedule 5** | ***Analysis of Billed Guard Services (with Actual Hours by Location)*** | ***Jan-Dec 2004*** |
| **Schedule 6** | ***Analysis of Billed Guard Services (with Invoice Data)*** | ***Jan-Dec 2004*** |
| **Schedule 7** | ***Analysis of Billed Guard Services (with Actual Hours by Location)*** | ***Sep-Dec 2003*** |
| **Schedule 8** | ***Analysis of Billed Guard Services (with Invoice Data)*** | ***Sep-Dec 2003*** |
| **Schedule 9** | ***Analysis of Billed Guard Services (with Actual Hours by Location)*** | ***Jan-Aug 2003*** |
| **Schedule 10** | ***Comparison Contract Requirements vs. Invoice Data*** | ***Jan-Aug 2003*** |
| **Schedule 11** | ***Analysis of Billed Guard Services (with Actual Hours by Location)*** | ***Jan-Dec 2002*** |
| **Schedule 12** | ***Comparison Contract Requirements vs. Invoice Data*** | ***Jan-Dec 2002*** |

**SECURITAS GmbH Werkschutz**
**Summary of Over Billed Guard Services**
**Period: January 1, 2002 - December 31, 2006**

***Contract No. DABN01-03-D-0029***
***Contract No. DAJA22-00-C-5118***

| Contract | Year | Period | Hours Worked Per Payroll | Billed Hours | Hours Billed in Excess of Hours Worked | Amount Billed for Services Not Rendered | Reference |
|---|---|---|---|---|---|---|---|
| | | | *Guards & Guard Supervisors* | | | | |
| 0029 | 2006 | Jan-Dec | 1,481,447 | 1,610,634 | 129,187 | 2,604,472.00 € | Schedule 1 & 2 |
| 0029 | 2005 | Jan-Dec | 2,302,498 | 2,423,888 | 121,390 | 2,386,841.00 € | Schedule 3 & 4 |
| 0029 | 2004 | Jan-Dec | 2,086,625 | 2,240,925 | 154,300 | 2,995,564.00 € | Schedule 5 & 6 |
| 0029 | 2003 | Sep-Dec | 500,298 | 508,545 | 8,247 | 158,512.00 € | Schedule 7 & 8 |
| 5118 | 2003 | Jan-Aug | 863,461 | 924,885 | 61,424 | 834,288.00 € | Schedule 9 & 10 |
| 5118 | 2002 | Jan-Dec | 984,034 | 1,046,817 | 62,783 | 1,078,357.00 € | Schedule 11 & 12 |
| ***Subtotal*** | | | ***8,218,363*** | ***8,755,694*** | ***537,331*** | ***10,058,034.00 €*** | |

| Contract | Year | Period | Hours Worked Per Payroll | Billed Hours | Hours Billed in Excess of Hours Worked | Amount Billed for Services Not Rendered | Reference |
|---|---|---|---|---|---|---|---|
| | | | *Explosives Detection Dogs (EDD) Team* | | | | |
| 0029 | 2006 | Jan-Dec | 11,298 | 11,457 | 159 | 9,352.00 € | Schedule 1 & 2 |
| 0029 | 2005 | Jan-Dec | 13,592 | 15,814 | 2,222 | 111,663.00 € | Schedule 3 & 4 |
| 0029 | 2004 | Jan-Dec | 18,645 | 18,669 | 24 | 2,353.00 € | Schedule 5 & 6 |
| 0029 | 2003 | Sep-Dec | 5,085 | 6,240 | 1,155 | 57,381.00 € | Schedule 7 & 8 |
| 5118 | 2003 | Jan-Aug | 10,244 | 12,480 | 2,236 | 130,181.00 € | Schedule 9 & 10 |
| 5118 | 2002 | Jan-Dec | 3,077 | 3,120 | 43 | 2,503.00 € | Schedule 11 & 12 |
| ***Subtotal*** | | | ***61,941*** | ***67,780*** | ***5,839*** | ***313,433.00 €*** | |

| Contract | Year | Period | Hours Worked Per Payroll | Billed Hours | Hours Billed in Excess of Hours Worked | Amount Billed for Services Not Rendered | Reference |
|---|---|---|---|---|---|---|---|
| | | | *Mobile Search Team-Large Vehicle Inspection System (LVIS)* | | | | |
| 0029 | 2006 | Jan-Dec | 4,836 | 3,786 | (1,050) | (81,368.00) € | Schedule 1 & 2 |
| 0029 | 2005 | Jan-Dec | 9,030 | 11,796 | 2,766 | 208,440.00 € | Schedule 3 & 4 |
| 0029 | 2004 | Jan-Dec | 8,632 | 9,116 | 484 | 36,672.00 € | Schedule 5 & 6 |
| 0029 | 2003 | Sep-Dec | 2,988 | 2,965 | (23) | (1,159.00) € | Schedule 7 & 8 |
| 5118 | 2003 | Jan-Aug | 756 | 840 | 84 | 3,066.00 € | Schedule 9 & 10 |
| 5118 | 2002 | Jan-Dec | | | | | |
| ***Subtotal*** | | | ***26,242*** | ***28,503*** | ***2,261*** | ***165,651.00 €*** | |

| Contract | Year | Period | Hours Worked Per Payroll | Billed Hours | Hours Billed in Excess of Hours Worked | Amount Billed for Services Not Rendered | Reference |
|---|---|---|---|---|---|---|---|
| | | | *Grand Total* | | | | |
| 0029 | 2006 | Jan-Dec | 1,497,581 | 1,625,877 | 128,296 | 2,532,456.00 € | Schedule 1 & 2 |
| 0029 | 2005 | Jan-Dec | 2,325,120 | 2,451,498 | 126,378 | 2,706,944.00 € | Schedule 3 & 4 |
| 0029 | 2004 | Jan-Dec | 2,113,902 | 2,268,710 | 154,808 | 3,034,589.00 € | Schedule 5 & 6 |
| 0029 | 2003 | Sep-Dec | 508,371 | 517,750 | 9,379 | 214,734.00 € | Schedule 7 & 8 |
| 5118 | 2003 | Jan-Aug | 874,461 | 938,205 | 63,744 | 967,535.00 € | Schedule 9 & 10 |
| 5118 | 2002 | Jan-Dec | 987,111 | 1,049,937 | 62,826 | 1,080,860.00 € | Schedule 11 & 12 |
| ***TOTAL*** | | | ***8,306,546*** | ***8,851,977*** | ***545,431*** | ***10,537,118.00 €*** | |

Schedule 1

SECURITAS GmbH Werkschutz
Contract DABN01-03-D-0029

Analysis of Billed Guard Services (with Actual Hours by Location)
Period January 1 - December 31, 2006

| | Ansbach | Bamberg | Giebelstadt | Illesheim | Kitzingen | Schweinfurt | Wurzburg | Hours Worked Per Payroll | Billable LVIS Hours (Note 1) | Billed Hours | Hours Billed in Excess of Hours Worked | Amount Billed for Services Not Rendered |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Guards and Guard Supervisors** | | | | | | | | | | | | Rate (Jan-Aug)/ (Sep-Dec) 20.07€ / 20.51€ |
| January | 31,452.75 | 16,695.00 | 8,408.75 | 796.00 | 26,927.50 | 40,059.75 | 27,657.25 | 151,997.00 | | 161,623.00 | 9,626.00 | 193,193.82 € |
| February | 25,743.33 | 15,376.25 | 7,953.25 | 719.50 | 24,032.25 | 36,702.00 | 24,746.00 | 135,272.58 | | 146,722.00 | 11,449.42 | 229,789.86 € |
| March | 28,400.00 | 16,906.75 | 8,308.50 | 750.75 | 25,869.75 | 40,197.50 | 25,169.50 | 145,602.75 | | 157,739.00 | 12,136.25 | 243,574.54 € |
| April | 28,431.75 | 16,479.50 | 7,789.75 | 857.50 | 25,273.00 | 39,272.25 | 25,405.25 | 143,509.00 | | 157,190.00 | 13,681.00 | 274,577.67 € |
| May | 28,731.75 | 17,039.00 | 8,218.00 | 624.75 | 25,940.00 | 40,096.00 | 26,878.00 | 147,527.50 | | 164,293.00 | 16,765.50 | 336,483.59 € |
| June | 27,654.75 | 15,851.00 | 7,773.25 | 738.50 | 23,850.25 | 38,125.75 | 24,827.50 | 138,821.00 | | 151,729.00 | 12,908.00 | 259,063.56 € |
| July | 27,601.50 | 16,016.75 | 7,808.00 | 748.75 | 23,663.50 | 35,989.00 | 23,513.50 | 135,341.00 | | 149,497.00 | 14,156.00 | 284,110.92 € |
| August | 23,722.00 | 14,706.50 | 6,758.50 | 666.75 | 20,276.75 | 30,487.00 | 19,595.00 | 116,212.50 | | 128,104.00 | 11,891.50 | 238,662.41 € |
| September | 22,905.00 | 14,521.75 | 6,298.00 | 539.50 | 19,588.00 | 28,705.00 | 18,580.75 | 111,138.00 | | 122,156.00 | 11,018.00 | 225,979.18 € |
| October | 20,797.50 | 13,400.75 | 4,520.25 | 470.00 | 14,521.75 | 24,883.50 | 15,318.50 | 93,912.25 | | 99,872.00 | 5,959.75 | 122,234.47 € |
| November | 18,299.00 | 11,763.50 | 4,371.50 | 419.00 | 12,606.83 | 20,220.50 | 12,566.75 | 80,247.08 | | 85,115.00 | 4,867.92 | 99,841.04 € |
| December | 18,388.50 | 12,478.50 | 4,797.00 | 228.75 | 13,131.25 | 20,886.75 | 11,955.75 | 81,866.50 | | 86,594.00 | 4,727.50 | 96,961.03 € |
| Subtotal | 302,127.83 | 181,235.25 | 83,004.75 | 7,559.75 | 255,680.83 | 395,625.00 | 256,213.75 | 1,481,447.16 | | 1,610,634.00 | 129,186.84 | 2,604,472.09 € |
| **Explosives Detection Dogs (EDD) Team** | | | | | | | | | | | | Rate 51.89€ / 53.03€ |
| January | | | | | | | | 1,236.00 | | 994.00 | (242.00) | -12,557.38 € |
| February | | | | | | | | 1,312.00 | | 897.00 | (415.00) | -21,534.35 € |
| March | | | | | | | | 1,216.50 | | 994.00 | (222.50) | -11,545.53 € |
| April | | | | | | | | 1,257.00 | | 962.00 | (295.00) | -15,307.55 € |
| May | | | | | | | | 1,094.00 | | 994.00 | (100.00) | -5,189.00 € |
| June | | | | | | | | 849.00 | | 954.00 | 105.00 | 5,448.45 € |
| July | | | | | | | | 818.00 | | 994.00 | 176.00 | 9,132.64 € |
| August | | | | | | | | 765.00 | | 975.00 | 210.00 | 10,896.90 € |
| September | | | | | | | | 702.00 | | 962.00 | 260.00 | 13,787.80 € |
| October | | | | | | | | 762.50 | | 801.00 | 38.50 | 2,041.66 € |
| November | | | | | | | | 736.50 | | 936.00 | 199.50 | 10,579.49 € |
| December | | | | | | | | 549.00 | | 994.00 | 445.00 | 23,598.35 € |
| Subtotal | | | | | | | | 11,297.50 | | 11,457.00 | 159.50 | 9,351.48 € |
| **Mobile Search Team- Large Vehicle Inspection System (LVIS)** | | | | | | | | | Billable LVIS Hours (Note 1) | | | Rate 77.10€ / 78.81€ |
| January | | | | | | | | 1,277.00 | 425.67 | 372.00 | (53.67) | -4,137.96 € |
| February | | | | | | | | 1,518.00 | 506.00 | 336.00 | (170.00) | -13,107.00 € |
| March | | | | | | | | 1,426.50 | 475.50 | 372.00 | (103.50) | -7,979.85 € |
| April | | | | | | | | 1,070.00 | 356.67 | - | (356.67) | -27,499.26 € |
| May | | | | | | | | 1,212.00 | 404.00 | 245.00 | (159.00) | -12,258.90 € |
| June | | | | | | | | 1,087.75 | 362.58 | 372.00 | 9.42 | 726.28 € |
| July | | | | | | | | 1,206.50 | 402.17 | 372.00 | (30.17) | -2,326.11 € |
| August | | | | | | | | 1,011.00 | 337.00 | 372.00 | 35.00 | 2,698.50 € |
| September | | | | | | | | 1,076.00 | 358.67 | 360.00 | 1.33 | 104.82 € |
| October | | | | | | | | 1,241.00 | 413.67 | 360.00 | (53.67) | -4,229.73 € |
| November | | | | | | | | 1,190.50 | 396.83 | 360.00 | (36.83) | -2,902.57 € |
| December | | | | | | | | 1,193.00 | 397.67 | 265.00 | (132.67) | -10,455.72 € |
| Subtotal | | | | | | | | 14,509.25 | 4,836.43 | 3,786.00 | (1,050.43) | -81,367.50 € |
| TOTAL | | | | | | | | 1,497,581.09 | | 1,625,877.00 | 128,295.91 | 2,532,456.07 € |

SOURCE: Employee payroll records and Securitas invoices to the US Government for guard services.
Note 1 - Per contract LVIS rate for 3-man team.

Schedule 2

SECURITAS GmbH Werkschutz
Contract DABN01-03-D-0029

Analysis of Billed Guard Services (with Invoice Data)
Period January 1 - December 31, 2006

| | *Invoice #* | *Date* | *Billed Hours* | *Hours Worked Per Payroll* | | *Hours Billed in Excess of Hours Worked* | *Amount Billed for Services Not Rendered* |
|---|---|---|---|---|---|---|---|
| | | | | | | | Rate (Jan-Aug)/ (Sep-Dec) 20.07€ / 20.51€ |
| ***Guards and Guard Supervisors*** | | | | | | | |
| January | 4103008 | 02/09/06 | 161,623.00 | 151,997.00 | | 9,626.00 | 193,193.82 € |
| February | 4103019 | 03/08/06 | 146,722.00 | 135,272.58 | | 11,449.42 | 229,789.86 € |
| March | 4103024 | 04/05/06 | 157,739.00 | 145,602.75 | | 12,136.25 | 243,574.54 € |
| April | 4103029 | 05/08/06 | 157,190.00 | 143,509.00 | | 13,681.00 | 274,577.67 € |
| May | 4103043 | 06/01/06 | 164,293.00 | 147,527.50 | | 16,765.50 | 336,483.59 € |
| June | 4103055 | 07/13/06 | 151,729.00 | 138,821.00 | | 12,908.00 | 259,063.56 € |
| July | 4103075 | 08/14/06 | 149,497.00 | 135,341.00 | | 14,156.00 | 284,110.92 € |
| August | 4103094 | 09/15/06 | 128,104.00 | 116,212.50 | | 11,891.50 | 238,662.41 € |
| September | 4103109 | 10/16/06 | 122,156.00 | 111,138.00 | | 11,018.00 | 225,979.18 € |
| October | 4103115 | 11/14/06 | 99,872.00 | 93,912.25 | | 5,959.75 | 122,234.47 € |
| November | 4103119 | 12/06/06 | 85,115.00 | 80,247.08 | | 4,867.92 | 99,841.04 € |
| December | 4103131 | 01/05/07 | 86,594.00 | 81,866.50 | | 4,727.50 | 96,961.03 € |
| Subtotal | | | 1,610,634.00 | 1,481,447.16 | | 129,186.84 | 2,604,472.09 € |
| | | | | | | | Rate 51.89€ / 53.03€ |
| ***Explosives Detection Dogs (EDD) Team*** | | | | | | | |
| January | 4103008 | 02/09/06 | 994.00 | 1,236.00 | | (242.00) | -12,557.38 € |
| February | 4103019 | 03/08/06 | 897.00 | 1,312.00 | | (415.00) | -21,534.35 € |
| March | 4103024 | 04/05/06 | 994.00 | 1,216.50 | | (222.50) | -11,545.53 € |
| April | 4103029 | 05/08/06 | 962.00 | 1,257.00 | | (295.00) | -15,307.55 € |
| May | 4103043 | 06/01/06 | 994.00 | 1,094.00 | | (100.00) | -5,189.00 € |
| June | 4103055 | 07/13/06 | 954.00 | 849.00 | | 105.00 | 5,448.45 € |
| July | 4103075 | 08/14/06 | 994.00 | 818.00 | | 176.00 | 9,132.64 € |
| August | 4103094 | 09/15/06 | 975.00 | 765.00 | | 210.00 | 10,896.90 € |
| September | 4103109 | 10/16/06 | 962.00 | 702.00 | | 260.00 | 13,787.80 € |
| October | 4103115 | 11/14/06 | 801.00 | 762.50 | | 38.50 | 2,041.66 € |
| November | 4103119 | 12/06/06 | 936.00 | 736.50 | | 199.50 | 10,579.49 € |
| December | 4103131 | 01/05/07 | 994.00 | 549.00 | | 445.00 | 23,598.35 € |
| Subtotal | | | 11,457.00 | 11,297.50 | | 159.50 | 9,351.48 € |
| | | | | | *Billable LVIS Hours (Note 1)* | | Rate 77.10€ / 78.81€ |
| ***Mobile Search Team- Large Vehicle Inspection System (LVIS)*** | | | | | | | |
| January | 4103008 | 02/09/06 | 372.00 | 1,277.00 | 425.67 | (53.67) | -4,137.96 € |
| February | 4103019 | 03/08/06 | 336.00 | 1,518.00 | 506.00 | (170.00) | -13,107.00 € |
| March | 4103024 | 04/05/06 | 372.00 | 1,426.50 | 475.50 | (103.50) | -7,979.85 € |
| April | 4103029 | 05/08/06 | - | 1,070.00 | 356.67 | (356.67) | -27,499.26 € |
| May | 4103043 | 06/01/06 | 245.00 | 1,212.00 | 404.00 | (159.00) | -12,258.90 € |
| June | 4103055 | 07/13/06 | 372.00 | 1,087.75 | 362.58 | 9.42 | 726.28 € |
| July | 4103075 | 08/14/06 | 372.00 | 1,206.50 | 402.17 | (30.17) | -2,326.11 € |
| August | 4103094 | 09/15/06 | 372.00 | 1,011.00 | 337.00 | 35.00 | 2,698.50 € |
| September | 4103109 | 10/16/06 | 360.00 | 1,076.00 | 358.67 | 1.33 | 104.82 € |
| October | 4103115 | 11/14/06 | 360.00 | 1,241.00 | 413.67 | (53.67) | -4,229.73 € |
| November | 4103119 | 12/06/06 | 360.00 | 1,190.50 | 396.83 | (36.83) | -2,902.57 € |
| December | 4103131 | 01/05/07 | 265.00 | 1,193.00 | 397.67 | (132.67) | -10,455.72 € |
| Subtotal | | | 3,786.00 | 14,509.25 | 4,836.43 | (1,050.43) | -81,367.50 € |
| TOTAL | | | **1,625,877.00** | **1,497,581.09** | | **128,295.91** | **2,532,456.07 €** |

SOURCE: Employee payroll records and Securitas invoices to the US Government for guard services.
Note 1 - Per contract LVIS rate for 3-man team.

Schedule 3

SECURITAS GmbH Werkschutz
Contract DABN01-03-D-0029

Analysis of Billed Guard Services (with Actual Hours by Location)
Period January 1 - December 31, 2005

| | Ansbach | Bamberg | Giebelstadt | Illesheim | Kitzingen | Schweinfurt | Wurzburg | Hours Worked Per Payroll | Billable LVIS Hours (Note 1) | Billed Hours | Hours Billed in Excess of Hours Worked | Amount Billed for Services Not Rendered |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Guards and Guard Supervisors** | | | | | | | | | | | | Rate (Jan-Aug)/ (Sep-Dec) 19.64€ / 20.07€ |
| January | 37,838.51 | 21,090.00 | 11,322.50 | 13,958.00 | 39,260.25 | 53,645.26 | 38,641.50 | 215,756.02 | | 234,802.00 | 19,045.98 | 374,063.05 € |
| February | 36,081.25 | 18,058.75 | 10,501.50 | 12,544.00 | 34,220.25 | 52,857.99 | 34,946.50 | 199,210.24 | | 219,493.00 | 20,282.76 | 398,353.41 € |
| March | 39,826.25 | 20,682.83 | 11,684.50 | 13,598.00 | 38,110.25 | 59,785.41 | 39,166.00 | 222,853.24 | | 233,928.00 | 11,074.76 | 217,508.29 € |
| April | 38,242.00 | 20,260.76 | 11,342.50 | 13,208.00 | 38,121.75 | 54,731.00 | 35,494.25 | 211,400.26 | | 224,788.00 | 13,387.74 | 262,935.21 € |
| May | 39,422.75 | 19,487.92 | 11,513.00 | 13,289.50 | 39,404.50 | 56,804.75 | 38,716.00 | 218,638.42 | | 231,329.00 | 12,690.58 | 249,242.99 € |
| June | 38,028.75 | 19,792.42 | 10,999.00 | 13,102.00 | 36,844.75 | 54,345.75 | 38,148.00 | 211,260.67 | | 224,619.00 | 13,358.33 | 262,357.60 € |
| July | 39,354.00 | 19,875.50 | 11,217.25 | 13,301.00 | 37,301.25 | 54,858.00 | 38,759.75 | 214,666.75 | | 232,182.00 | 17,515.25 | 343,999.51 € |
| August | 31,662.67 | 15,091.00 | 8,460.50 | 9,794.50 | 26,355.00 | 39,092.90 | 29,017.25 | 159,473.82 | | 167,117.00 | 7,643.18 | 150,112.06 € |
| September | 32,832.25 | 15,216.75 | 8,088.25 | 10,564.00 | 25,427.25 | 39,155.00 | 27,394.00 | 158,677.50 | | 164,202.00 | 5,524.50 | 110,876.72 € |
| October | 32,873.75 | 16,645.50 | 8,113.75 | 11,395.25 | 26,392.50 | 40,751.75 | 27,919.50 | 164,092.00 | | 160,745.00 | (3,347.00) | -67,174.29 € |
| November | 31,652.75 | 15,983.67 | 7,986.75 | 11,167.50 | 26,104.75 | 38,732.00 | 28,119.50 | 159,746.92 | | 160,949.00 | 1,202.08 | 24,125.75 € |
| December | 31,912.75 | 17,657.50 | 8,017.25 | 11,655.25 | 26,235.50 | 41,415.00 | 29,829.25 | 166,722.50 | | 169,734.00 | 3,011.50 | 60,440.81 € |
| Subtotal | 429,727.68 | 219,842.60 | 119,246.75 | 147,577.00 | 393,778.00 | 586,174.81 | 406,151.50 | 2,302,498.34 | | 2,423,888.00 | 121,389.66 | 2,386,841.11 € |
| **Explosives Detection Dogs (EDD) Team** | | | | | | | | | | | | Rate 50.77€ / 51.89€ |
| January | | | | | | | | 940.00 | | 1,560.00 | 620.00 | 31,477.40 € |
| February | | | | | | | | 927.00 | | 1,534.00 | 607.00 | 30,817.39 € |
| March | | | | | | | | 1,292.00 | | 1,589.00 | 297.00 | 15,078.69 € |
| April | | | | | | | | 1,104.00 | | 1,539.00 | 435.00 | 22,084.95 € |
| May | | | | | | | | 1,095.50 | | 1,590.00 | 494.50 | 25,105.77 € |
| June | | | | | | | | 999.00 | | 1,539.00 | 540.00 | 27,415.80 € |
| July | | | | | | | | 1,152.00 | | 1,590.00 | 438.00 | 22,237.26 € |
| August | | | | | | | | 1,166.00 | | 993.00 | (173.00) | -8,783.21 € |
| September | | | | | | | | 1,179.00 | | 962.00 | (217.00) | -11,260.13 € |
| October | | | | | | | | 1,195.25 | | 962.00 | (233.25) | -12,103.34 € |
| November | | | | | | | | 1,329.00 | | 962.00 | (367.00) | -19,043.63 € |
| December | | | | | | | | 1,213.00 | | 994.00 | (219.00) | -11,363.91 € |
| Subtotal | | | | | | | | 13,591.75 | | 15,814.00 | 2,222.25 | 111,663.04 € |
| **Mobile Search Team- Large Vehicle Inspection System (LVIS)** | | | | | | | | | | | | Rate 75.45€ / 77.10€ |
| January | | | | | | | | 2,195.50 | 731.83 | 1,128.00 | 396.17 | 29,891.03 € |
| February | | | | | | | | 2,728.00 | 909.33 | 1,536.00 | 626.67 | 47,282.25 € |
| March | | | | | | | | 3,627.00 | 1,209.00 | 1,488.00 | 279.00 | 21,050.55 € |
| April | | | | | | | | 3,074.75 | 1,024.92 | 1,440.00 | 415.08 | 31,317.79 € |
| May | | | | | | | | 3,391.50 | 1,130.50 | 1,440.00 | 309.50 | 23,351.78 € |
| June | | | | | | | | 2,983.25 | 994.42 | 1,440.00 | 445.58 | 33,619.01 € |
| July | | | | | | | | 2,973.25 | 991.08 | 1,488.00 | 496.92 | 37,492.61 € |
| August | | | | | | | | 1,180.25 | 393.42 | 372.00 | (21.42) | -1,616.14 € |
| September | | | | | | | | 1,346.25 | 448.75 | 360.00 | (88.75) | -6,842.63 € |
| October | | | | | | | | 1,607.50 | 535.83 | 360.00 | (175.83) | -13,556.49 € |
| November | | | | | | | | 893.00 | 297.67 | 360.00 | 62.33 | 4,805.64 € |
| December | | | | | | | | 1,088.00 | 362.67 | 384.00 | 21.33 | 1,644.54 € |
| Subtotal | | | | | | | | 27,088.25 | 9,029.42 | 11,796.00 | 2,766.58 | 208,439.94 € |
| TOTAL | | | | | | | | 2,325,119.51 | | 2,451,498.00 | 126,378.49 | 2,706,944.09 € |

SOURCE: Employee payroll records and Securitas invoices to the US Government for guard services.
Note 1 - Per contract LVIS rate for 3-man team.

Schedule 4

SECURITAS GmbH Werkschutz
Contract DABN01-03-D-0029

Analysis of Billed Guard Services (with Invoice Data)
Period January 1 - December 31, 2005

| | Invoice # | Date | Billed Hours | Invoice # | Date | Billed Hours | Total Billed Hours | Hours Worked Per Payroll | Billable LVIS Hours (Note 1) | Hours Billed in Excess of Hours Worked | Amount Billed for Services Not Rendered |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Rate (Jan-Aug)/ (Sep-Dec) 19.64€ / 20.07€ |
| ***Guards and Guard Supervisors*** | | | | | | | | | | | |
| January | 4103297 | 01/18/05 | 113,019.00 | 4103015 | 02/07/05 | 121,783.00 | 234,802.00 | 215,756.02 | | 19,045.98 | 374,063.05 € |
| February | 4103022 | 02/18/05 | 116,421.00 | 4103024 | 03/04/05 | 103,072.00 | 219,493.00 | 199,210.24 | | 20,282.76 | 398,353.41 € |
| March | 4103031 | 04/01/05 | 233,928.00 | | | | 233,928.00 | 222,853.24 | | 11,074.76 | 217,508.29 € |
| April | 4103042 | 05/03/05 | 224,788.00 | | | | 224,788.00 | 211,400.26 | | 13,387.74 | 262,935.21 € |
| May | 4103058 | 06/06/05 | 231,329.00 | | | | 231,329.00 | 218,638.42 | | 12,690.58 | 249,242.99 € |
| June | 4103070 | 07/05/05 | 224,619.00 | | | | 224,619.00 | 211,260.67 | | 13,358.33 | 262,357.60 € |
| July | 4103094 | 08/04/05 | 232,182.00 | | | | 232,182.00 | 214,666.75 | | 17,515.25 | 343,999.51 € |
| August | 4103100 | 09/05/05 | 167,117.00 | | | | 167,117.00 | 159,473.82 | | 7,643.18 | 150,112.06 € |
| September | 4103110 | 10/12/05 | 164,202.00 | | | | 164,202.00 | 158,677.50 | | 5,524.50 | 110,876.72 € |
| October | 4103124 | 11/10/05 | 160,745.00 | | | | 160,745.00 | 164,092.00 | | (3,347.00) | -67,174.29 € |
| November | 4103127 | 12/01/05 | 160,949.00 | | | | 160,949.00 | 159,746.92 | | 1,202.08 | 24,125.75 € |
| December | 4103139 | 01/05/06 | 169,734.00 | | | | 169,734.00 | 166,722.50 | | 3,011.50 | 60,440.81 € |
| Subtotal | | | 2,199,033.00 | | | 224,855.00 | 2,423,888.00 | 2,302,498.34 | | 121,389.66 | 2,386,841.11 € |
| | | | | | | | | | | | Rate 50.77€ / 51.89€ |
| ***Explosives Detection Dogs (EDD) Team*** | | | | | | | | | | | |
| January | 4103297 | 01/18/05 | 780.00 | 4103015 | 02/07/05 | 780.00 | 1,560.00 | 940.00 | | 620.00 | 31,477.40 € |
| February | 4103022 | 02/18/05 | 780.00 | 4103024 | 03/04/05 | 754.00 | 1,534.00 | 927.00 | | 607.00 | 30,817.39 € |
| March | 4103031 | 04/01/05 | 1,589.00 | | | | 1,589.00 | 1,292.00 | | 297.00 | 15,078.69 € |
| April | 4103042 | 05/03/05 | 1,539.00 | | | | 1,539.00 | 1,104.00 | | 435.00 | 22,084.95 € |
| May | 4103058 | 06/06/05 | 1,590.00 | | | | 1,590.00 | 1,095.50 | | 494.50 | 25,105.77 € |
| June | 4103070 | 07/05/05 | 1,539.00 | | | | 1,539.00 | 999.00 | | 540.00 | 27,415.80 € |
| July | 4103094 | 08/04/05 | 1,590.00 | | | | 1,590.00 | 1,152.00 | | 438.00 | 22,237.26 € |
| August | 4103100 | 09/05/05 | 993.00 | | | | 993.00 | 1,166.00 | | (173.00) | -8,783.21 € |
| September | 4103110 | 10/12/05 | 962.00 | | | | 962.00 | 1,179.00 | | (217.00) | -11,260.13 € |
| October | 4103124 | 11/10/05 | 962.00 | | | | 962.00 | 1,195.25 | | (233.25) | -12,103.34 € |
| November | 4103127 | 12/01/05 | 962.00 | | | | 962.00 | 1,329.00 | | (367.00) | -19,043.63 € |
| December | 4103139 | 01/05/06 | 994.00 | | | | 994.00 | 1,213.00 | | (219.00) | -11,363.91 € |
| Subtotal | | | 14,280.00 | | | 1,534.00 | 15,814.00 | 13,591.75 | | 2,222.25 | 111,663.04 € |
| | | | | | | | | | | | Rate 75.45€ / 77.10€ |
| ***Mobile Search Team- Large Vehicle Inspection System (LVIS)*** | | | | | | | | | | | |
| January | 4103297 | 10/17/04 | 360.00 | 4103015 | 02/07/05 | 768.00 | 1,128.00 | 2,195.50 | 731.83 | 396.17 | 29,891.03 € |
| February | 4103022 | 10/18/04 | 768.00 | 4103024 | 03/04/05 | 768.00 | 1,536.00 | 2,728.00 | 909.33 | 626.67 | 47,282.25 € |
| March | 4103031 | 10/19/04 | 1,488.00 | | | | 1,488.00 | 3,627.00 | 1,209.00 | 279.00 | 21,050.55 € |
| April | 4103042 | 10/20/04 | 1,440.00 | | | | 1,440.00 | 3,074.75 | 1,024.92 | 415.08 | 31,317.79 € |
| May | 4103058 | 10/21/04 | 1,440.00 | | | | 1,440.00 | 3,391.50 | 1,130.50 | 309.50 | 23,351.78 € |
| June | 4103070 | 10/22/04 | 1,440.00 | | | | 1,440.00 | 2,983.25 | 994.42 | 445.58 | 33,619.01 € |
| July | 4103094 | 10/23/04 | 1,488.00 | | | | 1,488.00 | 2,973.25 | 991.08 | 496.92 | 37,492.61 € |
| August | 4103100 | 10/24/04 | 372.00 | | | | 372.00 | 1,180.25 | 393.42 | (21.42) | -1,616.14 € |
| September | 4103110 | 10/25/04 | 360.00 | | | | 360.00 | 1,346.25 | 448.75 | (88.75) | -6,842.63 € |
| October | 4103124 | 10/26/04 | 360.00 | | | | 360.00 | 1,607.50 | 535.83 | (175.83) | -13,556.49 € |
| November | 4103127 | 10/27/04 | 360.00 | | | | 360.00 | 893.00 | 297.67 | 62.33 | 4,805.64 € |
| December | 4103139 | 10/28/04 | 384.00 | | | | 384.00 | 1,088.00 | 362.67 | 21.33 | 1,644.54 € |
| Subtotal | | | 10,260.00 | | | 1,536.00 | 11,796.00 | 27,088.25 | 9,029.42 | 2,766.58 | 208,439.94 € |
| TOTAL | | | | | | | 2,451,498.00 | 2,325,119.51 | | 126,378.49 | 2,706,944.09 € |

SOURCE: Employee payroll records and Securitas invoices to the US Government for guard services.
Note 1 - Per contract LVIS rate for 3-man team.

Schedule 5

SECURITAS GmbH Werkschutz
Contract DABN01-03-D-0029

**Analysis of Billed Guard Services (with Actual Hours by Location)**
**Period January 1 - December 31, 2004**

| | *Ansbach* | *Bamberg* | *Giebelstadt* | *Illesheim* | *Kitzingen* | *Schweinfurt* | *Wurzburg* | *Hours Worked Per Payroll* | *Billable LVIS Hours (Note 1)* | *Billed Hours* | *Hours Billed in Excess of Hours Worked* | *Amount Billed for Services Not Rendered* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Guards and Guard Supervisors*** | | | | | | | | | | | | Rate (Jan-Aug)/ (Sep-Dec) 19.22€ / 19.64€ |
| January | 26,301.00 | 16,001.00 | 7,239.50 | 10,190.50 | 21,338.25 | 27,881.00 | 22,093.50 | 131,044.75 | | 138,500.00 | 7,455.25 | 143,289.91 € |
| February | 27,354.75 | 16,716.25 | 6,601.50 | 9,246.00 | 20,569.00 | 30,460.25 | 22,307.00 | 133,254.75 | | 141,375.00 | 8,120.25 | 156,071.21 € |
| March | 32,324.98 | 18,647.50 | 7,187.00 | 11,924.50 | 23,353.00 | 36,960.25 | 27,204.75 | 157,601.98 | | 165,135.00 | 7,533.02 | 144,784.64 € |
| April | 32,098.00 | 18,243.50 | 7,503.00 | 11,334.75 | 25,544.25 | 42,581.50 | 29,597.00 | 166,902.00 | | 171,666.00 | 4,764.00 | 91,564.08 € |
| May | 33,609.50 | 18,826.58 | 8,303.00 | 12,090.58 | 28,588.00 | 48,238.25 | 33,777.50 | 183,433.41 | | 188,391.00 | 4,957.59 | 95,284.88 € |
| June | 31,217.33 | 17,999.75 | 8,678.00 | 11,356.50 | 27,948.75 | 44,861.50 | 30,752.83 | 172,814.66 | | 177,051.00 | 4,236.34 | 81,422.45 € |
| July | 33,678.50 | 18,755.50 | 9,213.75 | 11,838.00 | 29,748.50 | 46,373.10 | 31,385.55 | 180,992.90 | | 189,215.00 | 8,222.10 | 158,028.76 € |
| August | 34,141.99 | 18,862.75 | 9,251.50 | 12,054.00 | 29,567.50 | 46,644.50 | 37,388.00 | 187,910.24 | | 225,680.00 | 37,769.76 | 725,934.79 € |
| September | 32,452.75 | 18,641.35 | 9,502.75 | 11,824.00 | 29,890.25 | 44,441.48 | 36,342.03 | 183,094.61 | | 192,817.00 | 9,722.39 | 190,947.74 € |
| October | 32,899.33 | 20,256.50 | 9,976.50 | 12,009.75 | 32,855.06 | 47,106.84 | 36,577.83 | 191,681.81 | | 208,939.00 | 17,257.19 | 338,931.21 € |
| November | 32,959.25 | 18,733.10 | 10,120.00 | 12,452.50 | 33,631.33 | 47,653.08 | 35,670.58 | 191,219.84 | | 215,728.00 | 24,508.16 | 481,340.26 € |
| December | 35,539.93 | 19,241.27 | 10,227.50 | 13,109.58 | 38,316.25 | 52,221.71 | 38,018.00 | 206,674.24 | | 226,428.00 | 19,753.76 | 387,963.85 € |
| Subtotal | 384,577.31 | 220,925.05 | 103,804.00 | 139,430.66 | 341,350.14 | 515,423.46 | 381,114.57 | 2,086,625.19 | | 2,240,925.00 | 154,299.81 | 2,995,563.78 € |
| ***Explosives Detection Dogs (EDD) Team*** | | | | | | | | | | | | Rate 49.68€ / 50.77€ |
| January | | | | | | | | 1,742.00 | | 1,560.00 | (182.00) | -9,041.76 € |
| February | | | | | | | | 1,681.00 | | 1,560.00 | (121.00) | -6,011.28 € |
| March | | | | | | | | 1,800.00 | | 1,560.00 | (240.00) | -11,923.20 € |
| April | | | | | | | | 1,873.50 | | 1,560.00 | (313.50) | -15,574.68 € |
| May | | | | | | | | 1,722.75 | | 1,560.00 | (162.75) | -8,085.42 € |
| June | | | | | | | | 1,530.50 | | 1,560.00 | 29.50 | 1,465.56 € |
| July | | | | | | | | 1,672.00 | | 1,560.00 | (112.00) | -5,564.16 € |
| August | | | | | | | | 1,510.50 | | 1,560.00 | 49.50 | 2,459.16 € |
| September | | | | | | | | 1,476.50 | | 1,539.00 | 62.50 | 3,173.13 € |
| October | | | | | | | | 1,296.50 | | 1,530.00 | 233.50 | 11,854.80 € |
| November | | | | | | | | 1,017.00 | | 1,560.00 | 543.00 | 27,568.11 € |
| December | | | | | | | | 1,323.00 | | 1,560.00 | 237.00 | 12,032.49 € |
| Subtotal | | | | | | | | 18,645.25 | | 18,669.00 | 23.75 | 2,352.75 € |
| ***Mobile Search Team- Large Vehicle Inspection System (LVIS)*** | | | | | | | | | | | | Rate 75.78€ / 75.45€ |
| January | | | | | | | | 2,264.50 | 754.83 | 744.00 | (10.83) | -820.70 € |
| February | | | | | | | | 1,772.00 | 590.67 | 744.00 | 153.33 | 11,619.35 € |
| March | | | | | | | | 1,923.00 | 641.00 | 744.00 | 103.00 | 7,805.34 € |
| April | | | | | | | | 2,282.50 | 760.83 | 720.00 | (40.83) | -3,094.10 € |
| May | | | | | | | | 2,240.00 | 746.67 | 744.00 | (2.67) | -202.33 € |
| June | | | | | | | | 2,347.75 | 782.58 | 744.00 | (38.58) | -2,923.59 € |
| July | | | | | | | | 2,158.50 | 719.50 | 744.00 | 24.50 | 1,856.61 € |
| August | | | | | | | | 2,380.50 | 793.50 | 1,016.00 | 222.50 | 16,861.05 € |
| September | | | | | | | | 2,217.50 | 739.17 | 720.00 | (19.17) | -1,446.38 € |
| October | | | | | | | | 2,250.00 | 750.00 | 732.00 | (18.00) | -1,358.10 € |
| November | | | | | | | | 1,820.00 | 606.67 | 720.00 | 113.33 | 8,550.75 € |
| December | | | | | | | | 2,239.00 | 746.33 | 744.00 | (2.33) | -175.80 € |
| Subtotal | | | | | | | | 25,895.25 | 8,631.75 | 9,116.00 | 484.25 | 36,672.10 € |
| TOTAL | | | | | | | | 2,113,902.19 | | 2,268,710.00 | 154,807.81 | 3,034,588.63 € |

SOURCE: Employee payroll records and Securitas invoices to the US Government for guard services.
Note 1 - Per contract LVIS rate for 3-man team.

SECURITAS GmbH Werkschutz
Contract DABN01-03-D-0029

Analysis of Billed Guard Services (with Invoice Data)
Period January 1 - December 31, 2004

Schedule 6

| | Invoice # | Date | Billed Hours | Invoice # | Date | Billed Hours | Total Billed Hours | Hours Worked Per Payroll | Billable LVIS Hours (Note 1) | Hours Billed in Excess of Hours Worked | Amount Billed for Services Not Rendered |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Rate (Jan-Aug)/ (Sep-Dec) 19.22€ / 19.64€ |
| ***Guards and Guard Supervisors*** | | | | | | | | | | | |
| January | 4103001 | 01/16/04 | 65,741.00 | 4103004 | 01/31/04 | 72,759.00 | 138,500.00 | 131,044.75 | | 7,455.25 | 143,289.91 € |
| February | 4103006 | 02/15/04 | 73,919.00 | 4103009 | 02/29/04 | 67,456.00 | 141,375.00 | 133,254.75 | | 8,120.25 | 156,071.21 € |
| March | 4103011 | 03/16/04 | 79,649.00 | 4103014 | 03/31/04 | 85,486.00 | 165,135.00 | 157,601.98 | | 7,533.02 | 144,784.64 € |
| April | 4103019 | 04/20/04 | 49,417.00 | 4103025 | 05/04/04 | 49,827.00 | 171,666.00 | 166,902.00 | | 4,764.00 | 91,564.08 € |
| April | 4103020 | 04/20/04 | 36,052.00 | 4103026 | 05/04/04 | 36,370.00 | | | | - | |
| May | 4103029 | 05/18/04 | 53,412.00 | 4103035 | 05/31/04 | 55,689.00 | 188,391.00 | 183,433.41 | | 4,957.59 | 95,284.88 € |
| May | 4103030 | 05/18/04 | 38,678.00 | 4103036 | 05/31/04 | 40,612.00 | | | | - | |
| June | 4103045 | 06/16/04 | 51,467.00 | 4103050 | 07/05/04 | 50,749.00 | 177,051.00 | 172,814.66 | | 4,236.34 | 81,422.45 € |
| June | 4103046 | 06/16/04 | 37,643.00 | 4103051 | 07/05/04 | 37,192.00 | | | | - | |
| July | 4103058 | 07/19/04 | 55,204.00 | 4103066 | 08/05/04 | 54,669.00 | 189,215.00 | 180,992.90 | | 8,222.10 | 158,028.76 € |
| July | 4103059 | 07/19/04 | 40,161.00 | 4103067 | 08/05/04 | 40,391.00 | | | | - | |
| July | 4103051-CR | | (1,210.00) | | | | | | | - | |
| August | 4103160 | 08/26/04 | 89,550.00 | 4103189 | 09/06/04 | 40,961.00 | 225,680.00 | 187,910.24 | | 37,769.76 | 725,934.79 € |
| August | 4103172 | 09/06/04 | 55,857.00 | 4103191A-CC | 07/23/04 | 39,312.00 | | | | - | |
| September | 4103195 | 09/20/04 | 95,516.00 | 4103223 | 10/04/04 | 97,301.00 | 192,817.00 | 183,094.61 | | 9,722.39 | 190,947.74 € |
| October | 4103239 | 10/17/04 | 100,681.00 | 4013251 | 11/03/04 | 108,258.00 | 208,939.00 | 191,681.81 | | 17,257.19 | 338,931.21 € |
| November | 4103262 | 11/23/04 | 108,074.00 | 4103267 | 12/03/04 | 107,654.00 | 215,728.00 | 191,219.84 | | 24,508.16 | 481,340.26 € |
| December | 4103284 | 12/21/04 | 109,807.00 | 41032296 | 01/15/05 | 116,621.00 | 226,428.00 | 206,674.24 | | 19,753.76 | 387,963.85 € |
| Subtotal | | | 1,139,618.00 | | | 1,101,307.00 | 2,240,925.00 | 2,086,625.19 | | 154,299.81 | 2,995,563.78 € |
| | | | | | | | | | | | Rate 49.68€ / 50.77€ |
| ***Explosives Detection Dogs (EDD) Team*** | | | | | | | | | | | |
| January | 4103001 | 01/16/04 | 780.00 | 4103004 | 01/31/04 | 780.00 | 1,560.00 | 1,742.00 | | (182.00) | -9,041.76 € |
| February | 4103006 | 02/15/04 | 780.00 | 4103009 | 02/29/04 | 780.00 | 1,560.00 | 1,681.00 | | (121.00) | -6,011.28 € |
| March | 4103011 | 03/16/04 | 780.00 | 4103014 | 03/31/04 | 780.00 | 1,560.00 | 1,800.00 | | (240.00) | -11,923.20 € |
| April | 4103019 | 04/20/04 | 452.00 | 4103025 | 05/04/04 | 452.00 | 1,560.00 | 1,873.50 | | (313.50) | -15,574.68 € |
| April | 4103020 | 04/20/04 | 328.00 | 4103026 | 05/04/04 | 328.00 | | | | | |
| May | 4103029 | 05/18/04 | 452.00 | 4103035 | 05/31/04 | 452.00 | 1,560.00 | 1,722.75 | | (162.75) | -8,085.42 € |
| May | 4103030 | 05/18/04 | 328.00 | 4103036 | 05/31/04 | 328.00 | | | | | |
| June | 4103045 | 06/16/04 | 452.00 | 4103050 | 07/05/04 | 452.00 | 1,560.00 | 1,530.50 | | 29.50 | 1,465.56 € |
| June | 4103046 | 06/16/04 | 328.00 | 4103051 | 07/05/04 | 328.00 | | | | | |
| July | 4103058 | 07/19/04 | 452.00 | 4103066 | 08/05/04 | 452.00 | 1,560.00 | 1,672.00 | | (112.00) | -5,564.16 € |
| July | 4103059 | 07/19/04 | 328.00 | 4103067 | 08/05/04 | 328.00 | | | | | |
| July | 4103051-CR | | | | | | | | | | |
| August | 4103160 | 08/26/04 | 780.00 | 4103189 | 09/06/04 | 328.00 | 1,560.00 | 1,510.50 | | 49.50 | 2,459.16 € |
| August | 4103172 | 09/06/04 | 452.00 | 4103191A-CC | 07/23/04 | | | | | | |
| September | 4103195 | 09/20/04 | 780.00 | 4103223 | 10/04/04 | 759.00 | 1,539.00 | 1,476.50 | | 62.50 | 3,173.13 € |
| October | 4103239 | 10/17/04 | 780.00 | 4013251 | 11/03/04 | 750.00 | 1,530.00 | 1,296.50 | | 233.50 | 11,854.80 € |
| November | 4103262 | 11/23/04 | 780.00 | 4103267 | 12/03/04 | 780.00 | 1,560.00 | 1,017.00 | | 543.00 | 27,568.11 € |
| December | 4103284 | 12/21/04 | 780.00 | 41032296 | 01/15/05 | 780.00 | 1,560.00 | 1,323.00 | | 237.00 | 12,032.49 € |
| Subtotal | | | 9,812.00 | | | 8,857.00 | 18,669.00 | 18,645.25 | | 23.75 | 2,352.75 € |
| | | | | | | | | | | | Rate 75.78€ / 75.45€ |
| ***Mobile Search Team- Large Vehicle Inspection System (LVIS)*** | | | | | | | | | | | |
| January | 4103001 | 01/16/04 | 360.00 | 4103004 | 01/31/04 | 384.00 | 744.00 | 2,264.50 | 754.83 | (10.83) | -820.70 € |
| February | 4103006 | 02/15/04 | 384.00 | 4103009 | 02/29/04 | 360.00 | 744.00 | 1,772.00 | 590.67 | 153.33 | 11,619.35 € |
| March | 4103011 | 03/16/04 | 384.00 | 4103014 | 03/31/04 | 360.00 | 744.00 | 1,923.00 | 641.00 | 103.00 | 7,805.34 € |
| April | 4103019 | 04/20/04 | 209.00 | 4103025 | 05/04/04 | 209.00 | 720.00 | 2,282.50 | 760.83 | (40.83) | -3,094.10 € |
| April | 4103020 | 04/20/04 | 151.00 | 4103026 | 05/04/04 | 151.00 | | | | | |
| May | 4103029 | 05/18/04 | 216.00 | 4103035 | 05/31/04 | 216.00 | 744.00 | 2,240.00 | 746.67 | (2.67) | -202.33 € |
| May | 4103030 | 05/18/04 | 156.00 | 4103036 | 05/31/04 | 156.00 | | | | | |
| June | 4103045 | 06/16/04 | 216.00 | 4103050 | 07/05/04 | 216.00 | 744.00 | 2,347.75 | 782.58 | (38.58) | -2,923.59 € |
| June | 4103046 | 06/16/04 | 156.00 | 4103051 | 07/05/04 | 156.00 | | | | | |
| July | 4103058 | 07/19/04 | 216.00 | 4103066 | 08/05/04 | 216.00 | 744.00 | 2,158.50 | 719.50 | 24.50 | 1,856.61 € |
| July | 4103059 | 07/19/04 | 156.00 | 4103067 | 08/05/04 | 156.00 | | | | | |
| July | 4103051-CR | | | | | | | | | | |
| August | 4103160 | 08/26/04 | 372.00 | 4103189 | 09/06/04 | 156.00 | 1,016.00 | 2,380.50 | 793.50 | 222.50 | 16,861.05 € |
| August | 4103172 | 09/06/04 | 216.00 | 4103191A-CC | 07/23/04 | 272.00 | | | | | |
| September | 4103195 | 09/20/04 | 372.00 | 4103223 | 10/04/04 | 348.00 | 720.00 | 2,217.50 | 739.17 | (19.17) | -1,446.38 € |
| October | 4103239 | 10/17/04 | 372.00 | 4013251 | 11/03/04 | 360.00 | 732.00 | 2,250.00 | 750.00 | (18.00) | -1,358.10 € |
| November | 4103262 | 11/23/04 | 360.00 | 4103267 | 12/03/04 | 360.00 | 720.00 | 1,820.00 | 606.67 | 113.33 | 8,550.75 € |
| December | 4103284 | 12/21/04 | 372.00 | 41032296 | 01/15/05 | 372.00 | 744.00 | 2,239.00 | 746.33 | (2.33) | -175.80 € |
| Subtotal | | | 4,668.00 | | | 4,448.00 | 9,116.00 | 25,895.25 | 8,631.75 | 484.25 | 36,672.10 € |
| TOTAL | | | | | | | 2,268,710.00 | 2,113,902.19 | | 154,807.81 | 3,034,588.63 € |

SOURCE: Employee payroll records and Securitas invoices to the US Government for guard services.
Note 1 - Per contract LVIS rate for 3-man team.

Schedule 7

**SECURITAS GmbH Werkschutz**
**Contract DABN01-03-D-0029**

**Analysis of Billed Guard Services (with Actual Hours by Location)**
**Period September 1 - December 31, 2003**

| | *Ansbach* | *Bamberg* | *Giebelstadt* | *Illesheim* | *Kitzingen* | *Schweinfurt* | *Wurzburg* | *Hours Worked Per Payroll* | *Billable LVIS Hours (Note 1)* | *Billed Hours* | *Hours Billed in Excess of Hours Worked* | *Amount Billed for Services Not Rendered* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Guards and Guard Supervisors*** | | | | | | | | | | | | **Rate 19.22 €** |
| September | 26,759.00 | 13,121.75 | 6,369.50 | 10,536.00 | 19,540.25 | 25,260.50 | 20,311.25 | 121,898.25 | | 123,347.00 | 1,448.75 | 27,844.98 € |
| October | 27,643.00 | 13,713.75 | 6,761.00 | 10,318.25 | 20,365.75 | 26,609.75 | 22,264.75 | 127,676.25 | | 130,529.00 | 2,852.75 | 54,829.83 € |
| November | 26,741.50 | 13,342.00 | 6,517.00 | 9,524.75 | 20,066.00 | 24,931.25 | 21,271.75 | 122,394.25 | | 123,118.00 | 723.75 | 13,910.48 € |
| December | 28,580.25 | 14,232.75 | 6,815.75 | 10,152.75 | 21,260.00 | 25,765.25 | 21,522.25 | 128,329.00 | | 131,551.00 | 3,222.00 | 61,926.84 € |
| Subtotal | 109,723.75 | 54,410.25 | 26,463.25 | 40,531.75 | 81,232.00 | 102,566.75 | 85,370.00 | 500,297.75 | | 508,545.00 | 8,247.25 | 158,512.13 € |
| ***Explosives Detection Dogs (EDD) Team*** | | | | | | | | | | | | **Rate 49.68 €** |
| September | | | | | | | | 1,233.00 | | 1,560.00 | 327.00 | 16,245.36 € |
| October | | | | | | | | 1,413.00 | | 1,560.00 | 147.00 | 7,302.96 € |
| November | | | | | | | | 1,269.00 | | 1,560.00 | 291.00 | 14,456.88 € |
| December | | | | | | | | 1,170.00 | | 1,560.00 | 390.00 | 19,375.20 € |
| Subtotal | | | | | | | | 5,085.00 | | 6,240.00 | 1,155.00 | 57,380.40 € |
| ***Mobile Search Team- Large Vehicle Inspection System (LVIS)*** | | | | | | | | | | | | **Rate 75.78 €** |
| September | | | | | | | | 2,262.50 | 754.17 | 730.00 | (24.17) | -1,200.77 € |
| October | | | | | | | | 2,267.50 | 755.83 | 747.00 | (8.83) | -438.67 € |
| November | | | | | | | | 2,290.50 | 763.50 | 744.00 | (19.50) | -968.76 € |
| December | | | | | | | | 2,144.50 | 714.83 | 744.00 | 29.17 | 1,449.17 € |
| Subtotal | | | | | | | | 8,965.00 | 2,988.33 | 2,965.00 | (23.33) | -1,159.03 € |
| TOTAL | | | | | | | | **508,371.08** | | **517,750.00** | **9,378.92** | **214,733.50 €** |

SOURCE: Employee payroll records and Securitas invoices to the US Government for guard services.

Note 1 - Per contract LVIS rate for 3-man team.

Schedule 8

SECURITAS GmbH Werkschutz
Contract DABN01-03-D-0029

**Analysis of Billed Guard Services (with Invoice Data)**
**Period September 1 - December 31, 2003**

| | Invoice # | Date | Billed Hours | Invoice # | Date | Billed Hours | Total Billed Hours | Hours Worked Per Payroll | Billable LVIS Hours (Note 1) | Hours Billed in Excess of Hours Worked | Amount Billed for Services Not Rendered |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Guards and Guard Supervisors*** | | | | | | | | | | | **Rate 19.22 €** |
| September | 4103031 | 09/15/03 | 61,490.00 | 4103033 | 09/30/03 | 61,857.00 | 123,347.00 | 121,898.25 | | 1,448.75 | 27,844.98 € |
| October | 4103036 | 10/15/03 | 66,374.00 | 4103037 | 10/31/03 | 64,155.00 | 130,529.00 | 127,676.25 | | 2,852.75 | 54,829.83 € |
| November | 4103039 | 11/15/03 | 60,650.00 | 4103041 | 11/30/03 | 62,468.00 | 123,118.00 | 122,394.25 | | 723.75 | 13,910.48 € |
| December | 4103045 | 12/15/03 | 65,814.00 | 4103046 | 12/31/03 | 65,737.00 | 131,551.00 | 128,329.00 | | 3,222.00 | 61,926.84 € |
| Subtotal | | | 254,328.00 | | | 254,217.00 | 508,545.00 | 500,297.75 | | 8,247.25 | 158,512.13 € |
| ***Explosives Detection Dogs (EDD) Team*** | | | | | | | | | | | **Rate 49.68 €** |
| September | 4103031 | 09/15/03 | 780.00 | 4103033 | 09/30/03 | 780.00 | 1,560.00 | 1,233.00 | | 327.00 | 16,245.36 € |
| October | 4103036 | 10/15/03 | 780.00 | 4103037 | 10/31/03 | 780.00 | 1,560.00 | 1,413.00 | | 147.00 | 7,302.96 € |
| November | 4103039 | 11/15/03 | 780.00 | 4103041 | 11/30/03 | 780.00 | 1,560.00 | 1,269.00 | | 291.00 | 14,456.88 € |
| December | 4103045 | 12/15/03 | 780.00 | 4103046 | 12/31/03 | 780.00 | 1,560.00 | 1,170.00 | | 390.00 | 19,375.20 € |
| Subtotal | | | 3,120.00 | | | 3,120.00 | 6,240.00 | 5,085.00 | | 1,155.00 | 57,380.40 € |
| ***Mobile Search Team- Large Vehicle Inspection System (LVIS)*** | | | | | | | | | | | **Rate 75.78 €** |
| September | 4103031 | 09/15/03 | 365.00 | 4103033 | 09/30/03 | 365.00 | 730.00 | 2,262.50 | 754.17 | (24.17) | -1,200.77 € |
| October | 4103036 | 10/15/03 | 372.00 | 4103037 | 10/31/03 | 375.00 | 747.00 | 2,267.50 | 755.83 | (8.83) | -438.67 € |
| November | 4103039 | 11/15/03 | 360.00 | 4103041 | 11/30/03 | 384.00 | 744.00 | 2,290.50 | 763.50 | (19.50) | -968.76 € |
| December | 4103045 | 12/15/03 | 360.00 | 4103046 | 12/31/03 | 384.00 | 744.00 | 2,144.50 | 714.83 | 29.17 | 1,449.17 € |
| Subtotal | | | 1,457.00 | | | 1,508.00 | 2,965.00 | 8,965.00 | 2,988.33 | (23.33) | -1,159.03 € |
| TOTAL | | | | | | | **517,750.00** | **508,371.08** | | **9,378.92** | **214,733.50 €** |

SOURCE: Employee payroll records and Securitas invoices to the US Government for guard services.
Note 1 - Per contract LVIS rate for 3-man team.

Schedule 9

SECURITAS GmbH Werkschutz
Contract No. DAJA22-00-C-5118

Analysis of Billed Guard Services (with Actual Hours by Location)
Period January 1 - August 31, 2003

| | Ansbach | Bamberg | Giebelstadt | Illesheim | Kitzingen | Schweinfurt | Wurzburg | Hours Worked Per Payroll | Billable LVIS Hours (Note 2) | Billed Hours | Hours Billed in Excess of Hours Worked | Rate (DM) | Total Amount Billed for Services not Rendered | Credit Invoice Issued By Securitas (DM) | Net Amount Billed for Services not Rendered |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Guards and Guard Supervisors*** | | | | | | | | | | | | | | | |
| January | 20,925.75 | 12,558.25 | 5,489.50 | 11,666.00 | 9,420.25 | 18,582.75 | 16,119.75 | 94,762.25 | | 100,212.00 | 5,449.75 | 34.05 | 185,563.93 | | 185,563.93 |
| February | 18,869.58 | 11,344.25 | 5,138.50 | 10,627.75 | 9,651.25 | 17,214.00 | 15,568.25 | 88,413.58 | | 102,801.00 | 14,387.42 | 34.16 | 491,474.27 | | 491,474.27 |
| March | 21,741.25 | 12,685.00 | 5,726.00 | 11,619.50 | 12,365.25 | 20,055.50 | 17,158.50 | 101,351.00 | | 104,592.00 | 3,241.00 | 34.13 | 110,615.33 | | 110,615.33 |
| April | 20,477.75 | 12,804.25 | 5,574.50 | 11,272.25 | 12,612.75 | 19,154.50 | 16,898.00 | 98,794.00 | | 105,524.00 | 6,730.00 | 34.12 | 229,627.60 | | 229,627.60 |
| May | 26,367.00 | 12,983.00 | 5,886.50 | 11,629.00 | 18,726.25 | 25,390.00 | 20,504.25 | 121,486.00 | | 128,682.00 | 7,196.00 | 32.98 | 237,324.08 | (139,966.52) | 97,357.56 |
| June | 24,992.33 | 12,650.75 | 5,715.50 | 11,318.75 | 19,128.25 | 24,131.50 | 19,683.00 | 117,620.08 | | 128,682.00 | 11,061.92 | 33.82 | 374,114.13 | (31,726.98) | 342,387.15 |
| July | 26,462.17 | 13,104.75 | 6,099.25 | 11,254.50 | 19,606.00 | 24,775.50 | 20,581.50 | 121,883.67 | | 127,196.00 | 5,312.33 | 33.28 | 176,794.34 | (107,374.41) | 69,419.93 |
| August | 25,445.67 | 12,633.00 | 6,086.25 | 10,923.25 | 19,754.50 | 23,913.00 | 20,394.50 | 119,150.17 | | 127,196.00 | 8,045.83 | 33.22 | 267,282.47 | (161,996.34) | 105,286.13 |
| Subtotal | 185,281.50 | 100,763.25 | 45,716.00 | 90,311.00 | 121,264.50 | 173,216.75 | 146,907.75 | 863,460.75 | | 924,885.00 | 61,424.25 | | 2,072,796.15 | (441,064.25) | 1,631,731.90 |
| | | | | | | | | | | | | | | | 834,288.20 € |
| ***Explosives Detection Dogs (EDD) Team*** | | | | | | | | | | | | | | | |
| January | | | | | | | | 1,188.00 | | 1,560.00 | 372.00 | 113.87 | 42,359.64 | | 42,359.64 |
| February | | | | | | | | 1,300.00 | | 1,560.00 | 260.00 | 113.87 | 29,606.20 | | 29,606.20 |
| March | | | | | | | | 1,334.00 | | 1,560.00 | 226.00 | 113.87 | 25,734.62 | | 25,734.62 |
| April | | | | | | | | 1,287.00 | | 1,560.00 | 273.00 | 113.87 | 31,086.51 | | 31,086.51 |
| May | | | | | | | | 1,368.00 | | 1,560.00 | 192.00 | 113.87 | 21,863.04 | | 21,863.04 |
| June | | | | | | | | 1,193.00 | | 1,560.00 | 367.00 | 113.87 | 41,790.29 | | 41,790.29 |
| July | | | | | | | | 1,395.00 | | 1,560.00 | 165.00 | 113.87 | 18,788.55 | | 18,788.55 |
| August | | | | | | | | 1,179.00 | | 1,560.00 | 381.00 | 113.87 | 43,384.47 | | 43,384.47 |
| Subtotal | | | | | | | | 10,244.00 | | 12,480.00 | 2,236.00 | | 254,613.32 | | 254,613.32 |
| | | | | | | | | | | | | | | | 130,181.24 € |
| ***Mobile Search Team- Large Vehicle Inspection System (LVIS)*** (Note 1) | | | | | | | | | | | | | | | |
| July | | | | | | | | | | 96 | 96.00 | 71.96 | 6,908.16 | | 6,908.16 |
| August | | | | | | | | 2,270.00 | 756.67 | 744 | (12.67) | 71.96 | (911.73) | | (911.73) |
| Total | | | | | | | | 2,270.00 | 756.67 | 840 | 83.33 | | 5,996.43 | | 5,996.43 |
| | | | | | | | | | | | | | | | 3,065.91 € |
| | | | | | | | | 874,461.42 | | 938,205.00 | 63,743.58 | | | DM | 1,892,341.65 |
| | | | | | | | | | | | | | | | 967,535.36 € |
| | | | | | | | | | | | | | | | (Notes 3) |

SOURCE: Employee payroll records and Securitas invoices to the US Government for guard services.

NOTES
Note 1 - LVIS CLIN started in July 2003.
Note 2 - Per contract LVIS rate for 3-man team.
Note 3 - Used conversion rate per Securitas Invoice: 1DM = 0.51129€

Schedule 10

SECURITAS GmbH Werkschutz
Contract No. DAJA22-00-C-5118

Comparison Contract Requirements vs. Invoice Data
Period January 1 - August 31, 2003

***Contract Requirements:***

| CLIN | Mod | Monthly Hours | Period Covered | DM-Total | DM - Monthly | DM- Bi-monthly |
|---|---|---|---|---|---|---|
| 3AA | P00026 | 87,776 | 9/1/02-8/31/03 | 36,117,661.56 | 3,009,805.13 | 1,504,902.57 |
| 3AB | P00026 | 1,486 | 9/1/02-8/31/03 | 500,960.30 | 50,096.03 | 25,048.02 |
| 3AD (AC) | P00026 | 1,560 | 11/1/02-8/31/03 | 1,776,372.00 | 177,637.20 | 88,818.60 |
| 3AE | P00033 | 10,950 | 10/31/02-8/31/03 | 3,639,123.00 | 363,912.30 | 181,956.15 |
| 3AF | P00033 | | 10/31/02-8/31/03 | 83,627.20 | 8,362.72 | 4,181.36 |
| 3AK | P00037 | 4,380 | 2/15/03-8/31/03 | 965,797.30 | 148,524.20 | 74,262.10 |
| 3AL | P00038 | 932 | 4/11/03-4/22/03 | 30,420.48 | 30,420.48 | |
| 3AM | P00039 | 24,090 | 5/1/03-8/31/03 | 3,255,537.20 | 813,884.30 | 406,942.15 |
| 3AN | P00041 | 288 | 7/28/03-7/31/03 | 6,908.05 | 6,908.05 | |
| 3AN | P00041 | 2,232 | 8/1/03-8/31/03 | 53,537.54 | 53,537.54 | |

NOTE: Securitas' invoices submitted under contract 5118 showed amount billed by line item but not the billed hours.
We compared the billed amount to the contract line item amount.
Securitas billed the specified contract maximum amount (DM) for each month,
accordingly, we used the total contract required hours for each month as the billed hours.

***Invoice Data:***

| *PoP From* | *PoP To* | *Invoice#* | *Invoice Date* | *0003AA* | *0003AB* | *0003AC (EDD)* | *0003AE* | *0003AF (Site Mgr)* | *0003AK* | *0003AL* | *0003AM* | *0003AN (LVIS)* | *Credit Adj. Personnel Shortage* | *Invoice Amount - DM* | *Total Month Billing (less EDD & Site Mgr)* | *Month Required Hours* | *Effective Rate* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/03 | 01/15/03 | 4103001 | 1/15/2003 | 1,504,902.58 | 13,916.36 | 88,816.60 | 181,956.15 | 4,181.36 | | | | | | 1,793,773.05 | | | |
| 01/16/03 | 01/31/03 | 4103002 | 1/31/2003 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | | | | | | 1,804,904.71 | 3,412,681.84 | 100,212 | 34.05 |
| 02/01/03 | 02/15/03 | 4103003 | 2/15/2003 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | | | | | | 1,804,904.71 | | | |
| 02/16/03 | 02/28/03 | 4103004 | 2/28/2003 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | 87,799.75 | | | | | 1,892,704.46 | 3,511,613.25 | 102,801 | 34.16 |
| 03/01/03 | 03/15/03 | 4103006 | 3/15/2003 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | 73,166.46 | | | | | 1,878,071.17 | | | |
| 03/16/03 | 03/31/03 | 4103007 | 3/31/2003 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | 73,168.47 | | | | | 1,878,073.18 | 3,570,148.43 | 104,592 | 34.13 |
| 04/01/03 | 04/15/03 | 4103009 | 4/15/2003 | 1,504,902.58 | 25,048.02 | 88,818.60 | 181,956.15 | 4,181.37 | 73,166.46 | | | | | 1,878,073.18 | | | |
| 04/11/03 | 04/22/03 | 4103011 | 4/30/2003 | | | | | | | 30,420.48 | | | | 30,420.48 | | | |
| 04/16/03 | 04/30/03 | 4103012 | 4/30/2003 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | 73,166.46 | | | | | 1,878,071.17 | 3,600,566.90 | 105,524 | 34.12 |
| 05/01/03 | 05/15/03 | 4103014 | 5/16/2003 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | 73,166.46 | | 406,942.15 | | (100,640.09) | 2,184,373.23 | | | |
| 05/16/03 | 05/31/03 | 4103015 | 5/31/2003 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | 73,166.46 | | 406,942.15 | | (39,326.43) | 2,245,686.89 | 4,244,064.20 | 128,682 | 32.98 |
| 06/01/03 | 06/15/03 | 4103017 | 6/16/2003 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | 73,166.46 | | 406,942.15 | | (30,115.14) | 2,254,898.18 | | | |
| 06/16/03 | 06/30/03 | 4103019 | 7/1/2003 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | 73,166.46 | | 406,942.15 | | (1,611.84) | 2,283,401.48 | 4,352,303.74 | 128,682 | 33.82 |
| 07/01/03 | 07/15/03 | 4103020 | 7/16/2003 | 1,504,902.58 | | 88,816.60 | 181,956.15 | 4,181.36 | 73,166.46 | | 406,942.15 | | (83,071.56) | 2,176,893.74 | | | |
| 07/16/03 | 07/31/03 | 4103021 | 7/31/2003 | 1,504,902.58 | | 88,818.60 | 181,956.15 | 4,181.37 | 73,166.47 | | 406,942.16 | 6,908.05 | (24,302.85) | 2,242,572.53 | 4,233,468.34 | 127,196 | 33.28 |
| 08/01/03 | 08/15/03 | 4103027 | 8/15/2003 | 1,504,902.58 | | 88,816.60 | 181,956.15 | 4,181.36 | 73,166.46 | | 406,942.15 | 53,537.54 | (94,016.34) | 2,219,486.50 | | | |
| 08/16/03 | 08/31/03 | 4103028 | 8/31/2003 | 1,504,902.58 | | 88,818.60 | 181,956.15 | 4,181.37 | 73,166.47 | | 406,942.16 | | (67,980.00) | 2,191,987.33 | 4,225,475.90 | 127,196 | 33.22 |

Schedule 11

SECURITAS GmbH Werkschutz
Contract No. DAJA22-00-C-5118

Analysis of Billed Guard Services (with Actual Hours by Location)
Period January 1 - December 31, 2002

| | *Ansbach* | *Bamberg* | *Giebelstadt* | *Illesheim* | *Kitzingen* | *Schweinfurt* | *Wurzburg* | *Hours Worked Per Payroll* | *Billed Hours* | *Hours Billed in Excess of Hours Worked* | *Rate (DM)* | *Amount Billed for Services Not Rendered* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Guards and Guard Supervisors*** | | | | | | | | | | | | |
| January | 20,245.75 | 7,713.00 | 4,529.00 | 9,454.75 | 6,209.25 | 11,090.75 | 11,944.75 | 71,187.25 | 74,942.00 | 3,754.75 | 33.40 | 125,408.65 |
| February | 18,155.50 | 7,108.00 | 4,209.50 | 8,490.75 | 5,822.50 | 10,941.33 | 10,577.25 | 65,304.83 | 74,942.00 | 9,637.17 | 33.40 | 321,881.48 |
| March | 20,316.75 | 7,688.75 | 5,009.00 | 9,381.50 | 6,360.25 | 13,005.00 | 12,346.75 | 74,108.00 | 78,592.00 | 4,484.00 | 33.37 | 149,631.08 |
| April | 19,350.50 | 7,498.75 | 4,887.50 | 10,072.25 | 6,388.50 | 14,582.25 | 13,615.75 | 76,395.50 | 82,242.00 | 5,846.50 | 33.34 | 194,922.31 |
| May | 20,127.00 | 7,593.75 | 5,311.00 | 9,877.00 | 6,416.75 | 14,837.33 | 14,186.25 | 78,349.08 | 82,242.00 | 3,892.92 | 33.34 | 129,789.95 |
| June | 19,476.00 | 7,618.75 | 5,305.50 | 8,684.25 | 5,885.25 | 14,009.75 | 13,991.75 | 74,971.25 | 82,242.00 | 7,270.75 | 33.34 | 242,406.81 |
| July | 19,880.25 | 11,634.00 | 5,746.00 | 8,872.25 | 6,297.00 | 15,874.25 | 15,103.60 | 83,407.35 | 88,244.00 | 4,836.65 | 33.24 | 160,770.25 |
| August | 19,702.67 | 11,791.00 | 5,841.00 | 8,967.00 | 6,363.00 | 16,434.60 | 15,975.50 | 85,074.77 | 89,412.00 | 4,337.23 | 33.22 | 144,082.78 |
| September | 20,497.75 | 11,519.75 | 6,081.00 | 9,398.75 | 6,535.00 | 15,489.50 | 16,231.00 | 85,752.75 | 92,897.00 | 7,144.25 | 34.22 | 244,476.17 |
| October | 21,826.75 | 13,504.00 | 6,598.25 | 11,789.50 | 8,201.75 | 16,430.75 | 19,056.25 | 97,407.25 | 100,212.00 | 2,804.75 | 33.94 | 95,193.22 |
| November | 20,961.75 | 13,183.25 | 6,419.00 | 11,584.50 | 7,611.50 | 17,840.25 | 17,683.75 | 95,284.00 | 100,314.00 | 5,030.00 | 34.32 | 172,629.60 |
| December | 21,450.25 | 13,108.25 | 6,380.50 | 12,003.00 | 8,371.50 | 17,537.92 | 17,940.50 | 96,791.92 | 100,536.00 | 3,744.08 | 34.16 | 127,897.77 |
| Subtotal | 241,990.92 | 119,961.25 | 66,317.25 | 118,575.50 | 80,462.25 | 178,073.68 | 178,653.10 | 984,033.95 | 1,046,817.00 | 62,783.05 | | 2,109,090.07 |
| | | | | | | | | | | | | 1,078,356.66 € |
| ***Explosives Detection Dog (EDD) Team*** (Note1) | | | | | | | | | | | | |
| November | | | | | | | | 1,779.00 | 1,560.00 | (219.00) | 113.87 | (24,937.53) |
| December | | | | | | | | 1,298.00 | 1,560.00 | 262.00 | 113.87 | 29,833.94 |
| Subtotal | | | | | | | | 3,077.00 | 3,120.00 | 43.00 | | 4,896.41 |
| | | | | | | | | | | | | 2,503.49 € |
| **TOTAL** | | | | | | | | **987,110.95** | **1,049,937.00** | **62,826.05** | **DM** | **2,113,986.48** |
| | | | | | | | | | | | | **1,080,860.15 €** |
| | | | | | | | | | | | | (Note 2) |

SOURCE: Employee payroll records and Securitas invoices to the US Government for guard services.
Timesheets for guards (last names O - Z) located in Schweinfurt

NOTES:
Note 1 - EDD CLIN started in November 2002.
Note 2 - Used conversion rate per Securitas Invoice: 1DM = 0.51129€

**SECURITAS GmbH Werkschutz**
**Contract No. DAJA22-00-C-5118**

**Comparison Contract Requirements vs. Invoice Data**
**Period January 1 - December 31, 2002**

***Contract Requirements:***

| CLIN | Mod | Monthly Hours | Period Covered | DM-Total | DM - Monthly | DM- Bi-monthly |
|---|---|---|---|---|---|---|
| 2AA | | 50,546 | 9/1/01-8/31/02 | 20,656,997.16 | 1,721,416.43 | 860,708.22 |
| 2AB | | 1,486 | 9/1/01-6/30/02 | 489,934.20 | 48,993.42 | 24,496.71 |
| 2AC (1AD) | P00003 | 8,030 | 9/1/01-8/31/02 | 3,065,474.40 | 255,456.20 | 127,728.10 |
| 2CE(CF/C( | P00015/16 | 14,880 | 1/1/02-8/31/02 | 3,818,151.56 | 477,268.56 | 238,634.28 |
| 2CH | P00016 | 7,300 | 3/16/02-8/31/02 | 1,280,494.00 | 232,816.46 | 116,408.23 |
| 2CJ | P00020 | 7,440 | 7/1/02-8/31/02 | 460,206.60 | 230,103.30 | 115,051.65 |
| 2CK | P00021 | 48 | 7/4/02-7/5/02 | 1,541.28 | 1,541.28 | |
| 2CL | P00024 | 1,120 | 8/2/02-8/11/02 | 35,772.80 | 35,772.80 | |
| 2CM | P00025 | 96 | 8/14/02-8/16/02 | 3,082.56 | 3,082.56 | |
| 3AA | P00026 | 87,776 | 9/1/02-8/31/03 | 36,117,661.56 | 3,009,805.13 | 1,504,902.57 |
| 3AB | P00026 | 1,486 | 9/1/02-6/30/03 | 500,960.30 | 50,096.03 | 25,048.02 |
| 3AD (AC) | P00026 | 1,560 | 11/1/02-8/31/03 | 1,776,372.00 | 177,637.20 | 88,818.60 |
| 2CN | P00028 | 1,080 | 9/11/02-9/14/02 | 35,342.64 | 35,342.64 | |
| 3AE | P00029/31 | 10,950 | 9/24/02-10/31-02 | 419,898.80 | 363,912.30 | 181,956.15 |
| 3AE | P00033 | 10,950 | 10/31/02-8/31/03 | 3,639,123.00 | 363,912.30 | 181,956.15 |
| 3AF | P00033 | | 10/31/02-8/31/03 | 83,627.20 | 8,362.72 | 4,181.36 |
| 3C1 | P00034 | 102 | 11/3/02-11/7/02 | 13,317.12 | 13,317.12 | |
| 3C2 | P00035 | 324 | 11/28/02-12/2/02 | 10,575.36 | 10,575.36 | |

NOTE: Securitas' invoices submitted under contract 5118 showed amount billed by line item but not the billed hours.
We compared the billed amount to the contract line item amount.
Securitas billed the specified contract maximum amount (DM) for each month,
accordingly, we used the total contract required hours for each month as the billed hours.

***Invoice Data:***

| *PoP From* | *PoP To* | *Invoice#* | *Invoice Date* | *0002AA* | *0002AB* | *0002AC* | *0002CE* | *0002CF* | *0002CG* | *0002CH* | *0002CJ* | *0002CK* | *0002CL* | *0002CM* | *Invoice Amount - DM* | *Total Month Billing* | *Month Required Hours* | *Effective Rate* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 530001-02 | 1/15/2002 | | | | 238,624.29 | | | | | | | | 238,624.29 | | | |
| 01/01/02 | 01/15/02 | 530003-02 | 1/15/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | | | |
| 01/16/02 | 01/31/02 | 530004-02 | 1/31/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | | | |
| 01/15/02 | 01/31/02 | 530006-02 | 1/31/2002 | | | | | 238,624.29 | | | | | | | 238,624.29 | 2,503,238.74 | 74,942.00 | 33.40 |
| 02/01/02 | 02/15/02 | 530008-02 | 2/15/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | | | |
| 02/01/02 | 02/15/02 | 530009-02 | 2/15/2002 | | | | | | 238,624.29 | | | | | | 238,624.29 | | | |
| 02/16/02 | 02/28/02 | 530011-02 | 2/28/2002 | | | | | | 238,624.29 | | | | | | 238,624.29 | | | |
| 02/16/02 | 02/28/02 | 530013-02 | 2/28/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | 2,503,238.74 | 74,942.00 | 33.40 |
| 03/01/02 | 03/15/02 | 530014-02 | 3/15/2002 | | | | 238,624.29 | | | | | | | | 238,624.29 | | | |
| 03/01/02 | 03/15/02 | 530016-02 | 3/15/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | | | |
| 03/16/02 | 03/31/02 | 530017-02 | 3/31/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | | | |
| 03/16/02 | 03/31/02 | 530019-02 | 3/31/2002 | | | | 238,624.29 | | | | | | | | 238,624.29 | | | |
| 03/16/02 | 03/31/02 | 530021-02 | 3/31/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | 2,622,550.88 | 78,592.00 | 33.37 |
| 04/01/02 | 04/15/02 | 530023-02 | 4/15/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | | | |
| 04/01/02 | 04/15/02 | 530025-02 | 4/15/2002 | | | | 238,624.29 | | | | | | | | 238,624.29 | | | |
| 04/01/02 | 04/15/02 | 530026-02 | 4/15/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | | | |
| 04/16/02 | 04/30/02 | 530030-02 | 4/30/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | | | |
| 04/16/02 | 04/30/02 | 530031-02 | 4/30/2002 | | | | 238,624.29 | | | | | | | | 238,624.29 | | | |
| 04/16/02 | 04/30/02 | 530032-02 | 4/30/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | 2,741,863.02 | 82,242.00 | 33.34 |
| 05/01/02 | 05/15/02 | 530035-02 | 5/15/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | | | |
| 05/01/02 | 05/15/02 | 530036-02 | 5/15/2002 | | | | 238,624.29 | | | | | | | | 238,624.29 | | | |
| 05/01/02 | 05/15/02 | 530037-02 | 5/15/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | | | |
| 05/16/02 | 05/31/02 | 530040-02 | 5/31/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | | | |
| 05/16/02 | 05/31/02 | 530041-02 | 5/31/2002 | | | | 238,624.29 | | | | | | | | 238,624.29 | | | |
| 05/16/02 | 05/31/02 | 530044-02 | 5/31/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | 2,741,863.02 | 82,242.00 | 33.34 |
| 06/01/02 | 06/15/02 | 530045-02 | 6/15/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | | | |
| 06/01/02 | 06/15/02 | 530048-02 | 6/15/2002 | | | | | | 238,624.29 | | | | | | 238,624.29 | | | |
| 06/01/02 | 06/15/02 | 530049-02 | 6/15/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | | | |
| 06/16/02 | 06/30/02 | 530051-02 | 6/30/2002 | | | | | | 238,624.29 | | | | | | 238,624.29 | | | |
| 06/16/02 | 06/30/02 | 530052-02 | 6/30/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | | | |
| 06/16/02 | 06/30/02 | 530053-02 | 6/30/2002 | 860,708.22 | 24,496.71 | 127,790.15 | | | | | | | | | 1,012,995.08 | 2,741,863.02 | 82,242.00 | 33.34 |

Schedule 12

SECURITAS GmbH Werkschutz
Contract No. DAJA22-00-C-5118

Comparison Contract Requirements vs. Invoice Data
Period January 1 - December 31, 2002

| PoP From | PoP To | Invoice# | Invoice Date | 0002AA | 0002AB | 0002AC | 0002CE | 0002CF | 0002CG | 0002CH | 0002CJ | 0002CK | 0002CL | 0002CM | Invoice Amount - DM | Total Month Billing | Month Required Hours | Effective Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/02 | 07/15/02 | 530058-02 | 7/15/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | | | |
| 07/01/02 | 07/15/02 | 530060-02 | 7/15/2002 | | | | | | 238,624.29 | | | | | | 238,624.29 | | | |
| 07/01/02 | 07/15/02 | 530061-02 | 7/15/2002 | 860,708.22 | | 127,790.15 | | | | | | | | | 988,498.37 | | | |
| 07/04/02 | 07/05/02 | 530062-02 | 7/15/2002 | | | | | | | | | 1,541.27 | | | 1,541.27 | | | |
| 07/01/02 | 07/15/02 | 530063-02 | 7/15/2002 | | | | | | | | 119,312.14 | | | | 119,312.14 | | | |
| 07/16/02 | 07/31/02 | 530070-02 | 7/31/2002 | 860,708.22 | | 127,790.15 | | | | | | | | | 988,498.37 | | | |
| 07/16/02 | 07/31/02 | 530071-02 | 7/31/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | | | |
| 07/16/02 | 07/31/02 | 530072-02 | 7/31/2002 | | | | | | | | 119,312.14 | | | | 119,312.14 | | | |
| 07/16/02 | 07/31/02 | 530073-02 | 7/31/2002 | | | | | | 238,624.29 | | | | | | 238,624.29 | 2,933,035.15 | 88,244.00 | 33.24 |
| 08/02/02 | 08/11/02 | 530075-02 | 8/15/2002 | | | | | | | | | | 35,772.80 | | 35,772.80 | | | |
| 08/01/02 | 08/15/02 | 530077-02 | 8/15/2002 | | | | | | | | 119,312.14 | | | | 119,312.14 | | | |
| 08/01/02 | 08/15/02 | 530079-02 | 8/15/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | | | |
| 08/01/02 | 08/15/02 | 530081-02 | 8/15/2002 | 860,708.22 | | 127,790.15 | | | | | | | | | 988,498.37 | | | |
| 08/01/02 | 08/15/02 | 530082-02 | 8/15/2002 | | | | | | 238,624.29 | | | | | | 238,624.29 | | | |
| 08/14/02 | 08/16/02 | 53088-02 | 8/31/2002 | | | | | | | | | | | 3,082.56 | 3,082.56 | | | |
| 08/16/02 | 08/31/02 | 530089-02 | 8/31/2002 | | | | | | | | 119,312.14 | | | | 119,312.14 | | | |
| 08/16/02 | 08/31/02 | 53090-02 | 8/31/2002 | | | | | | | 119,312.14 | | | | | 119,312.14 | | | |
| 08/16/02 | 08/31/02 | 530091-02 | 8/31/2002 | | | | | | | 238,624.29 | | | | | 238,624.29 | | | |
| 08/16/02 | 08/31/02 | 53092-02 | 8/31/2002 | 860,708.22 | | 127,790.15 | | | | | | | | | 988,498.37 | 2,970,349.24 | 89,412.00 | 33.22 |

| PoP From | PoP To | Invoice# | Invoice Date | 0003AA | 0003AB | 0003AC (EDD) | 0003AE | 0003AF (Site Mgr) | 0003C1 | 0003C2 | 0002CN | Invoice Amount - DM | Total Month Billing (less EDD & Site Mgr) | Month Required Hours | Effective Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/02 | 09/15/02 | 53093-02 | 9/15/2002 | 1,504,902.58 | 27,831.13 | | | | | | | 1,532,733.71 | | | |
| 09/11/02 | 09/14/02 | 530094-02 | 9/15/2002 | | | | | | | | 35,336.60 | 35,336.60 | | | |
| 12/01/01 | 08/31/02 | 530095-02 | 9/30/2002 | | | | | 73,644.30 | | | | 73,644.30 | | | |
| 09/16/02 | 09/30/02 | 53096-02 | 9/30/2002 | 1,504,902.57 | 22,264.90 | | | | | | | 1,527,167.47 | 3,179,217.54 | 92,897.00 | 34.22 |
| 10/01/02 | 10/15/02 | 530100-02 | 10/15/2002 | 1,504,902.58 | 27,831.13 | | | | | | | 1,532,733.71 | | | |
| 09/24/02 | 10/07/02 | 530101-02 | 10/15/2002 | | | | 167,959.52 | 9,649.28 | | | | 177,608.80 | | | |
| 10/08/02 | 10/31/02 | 530103-02 | 10/31/2002 | 1,504,902.58 | 27,831.13 | | 251,939.28 | 5,789.58 | | | | 1,790,462.57 | 3,401,386.46 | 100,212.00 | 33.94 |
| 11/01/02 | 11/15/02 | 530108 | 11/15/2002 | 1,504,902.58 | 27,831.13 | 88,816.60 | 181,956.15 | 4,181.36 | 13,317.12 | | | 1,821,004.94 | | | |
| 11/16/02 | 11/30/02 | 530109-02 | 11/30/2002 | 1,504,902.58 | 27,831.13 | 88,816.60 | 181,956.15 | 4,181.36 | | | | 1,807,687.82 | 3,442,696.84 | 100,314.00 | 34.32 |
| 12/01/02 | 12/15/02 | 530113-02 | 12/15/2002 | 1,504,902.58 | 25,048.02 | 88,816.60 | 181,956.15 | 4,181.36 | | 10,575.36 | | 1,815,480.07 | | | |
| 12/16/02 | 12/31/02 | 530116-02 | 12/31/2002 | 1,504,902.58 | 25,048.15 | 88,816.60 | 181,956.15 | 4,181.36 | | | | 1,804,904.84 | 3,434,388.99 | 100,536.00 | 34.16 |